ELKEM METALS CO., Applied Industrial Materials Corp., and CC Metals & Alloys, Inc., Plaintiffs,

v.

UNITED STATES, Defendant.

Slip Op. 06–108.
Court No. 99–00628.

United States Court of
International Trade.

July 21, 2006.

DLA Piper Rudnick Gray Cary US, LLP (William D. Kramer, Martin Schaefermeier, and Clifford E. Stevens, Jr.), Eckert Seamans Cherin & Mellott, LLC (Dale Hershey), and Howrey Simon Arnold & White, LLP (John W. Nields, Jr. and Laura S. Shores), for plaintiff Elkem Metals Co.

Williams Montgomery & John, Ltd. (Theodore J. Low), for plaintiff Applied Industrial Materials Corp.

Arent Fox Kintner Plotkin & Kahn, PLLC (Eugene J. Meigher, Matthew Kan-

na, and George R. Kucik), for plaintiff CC Metals & Alloys, Inc.

Dangel & Mattchen, LLP (Edward T. Dangel, III), for plaintiff-intervenor Globe Metallurgical, Inc.

Lyn M. Schlitt, General Counsel, United States International Trade Commission, James M. Lyons, Deputy General Counsel, United States International Trade Commission (Marc A. Bernstein), for defendant.

Kaye Scholer, LLP (Julie C. Mendoza), for defendant-intervenor Ferroatlantica de Venezuela.

Hogan & Hartson, LLP (Mark S. McConnell), for defendant-intervenor General Motors Corp.

Greenberg Traurig, LLP (Philippe M. Bruno), for defendant-intervenors Associao Brasileira dos Productores de Ferroligas e de Silico Metalico, Companhia Brasileira & Companhia Ferroligas, Nova Era Silicon S/A, Italmagnesio S/A–Industria e Comercio, Rima Industrial S/A, and Companhia Ferroligas Minas Gerais—Minasligas.

## MEMORANDUM OPINION AND ORDER

EATON, Judge.

This matter is before the court following remand to the United States International Trade Commission ("ITC" or the "Commission") of its negative injury determination contained in Ferrosilicon from Brazil, China, Kazakhstan, Russia, Ukraine, and Venezuela, Invs. Nos. 303–TA–23, 731–

TA–566–570, and 731–TA–641 (Final) (Reconsideration) (Second Remand), USITC Pub. 3627 (Sept.2003) ("Second Remand Determination"). *See Elkem Metals Co. v. United States,* 28 CIT ——, 342 F.Supp.2d 1207 (CIT 2004) (not published in the Federal Supplement) (*"Elkem VI"*), *as modified by, Elkem Metals Co. v. United States,* 28 CIT —— (CIT 2004) (not published in the Federal Supplement) (*"Elkem VII "*). Pursuant to remand, the Commission has again issued a determination in Ferrosilicon from Brazil, China, Kazakhstan, Russia, Ukraine, and Venezuela, Invs. Nos. 303–TA–23, 731–TA–566–570, and 731–TA–641 (Final) (Reconsideration) (Third Remand), USITC Pub. 3765 (Mar. 2005) ("Third Remand Determination"), and again found that the U.S. ferrosilicon industry was not injured as a result of ferrosilicon imports. Plaintiffs now challenge the results of the Third Remand Determination. The court has jurisdiction pursuant to 28 U.S.C. § 1581(c) (2000) and 19 U.S.C. § 1516a(a)(2)(B)(ii) (2000). For the reasons set forth below, the court remands the Third Remand Determination to the ITC for further consideration.

## BACKGROUND

Familiarity with the facts of this dispute is presumed. For purposes of this opinion, the following history is noted. In *Elkem VI,* the court considered whether an established price-fixing Conspiracy[1] was a significant condition of competition that had affected prices charged by U.S. ferrosilicon producers during: (1) the period preceding the Conspiracy, i.e., the first three quarters of 1989 ("Prior Period");

---

1. The Conspirators were plaintiffs Elkem Metals Co., American Alloys, Inc., and SKW Metals & Alloys, Inc., the predecessor firm to CC Metals & Alloys, Inc. (collectively, "Conspira-

tors" or "plaintiffs"). *See Elkem Metals Co. v. United States,* 27 CIT ——, 276 F.Supp.2d 1296, 1300 (2003) (*"Elkem V "*).

(2) the period of the Conspiracy itself, i.e., the period from late–1989 through mid–1991 ("Conspiracy Period"); and (3) the period subsequent to the end of the Conspiracy, i.e., the period from mid–1991 to mid–1993 ("Subsequent Period"). *See Elkem VI*, 28 CIT at ——, 342 F.Supp.2d 1207, 1209–10, n. 1. There, the court "sustain[ed] the ITC's finding that the price-fixing [C]onspiracy did not affect prices during the Prior Period"[2] and remanded, as unsupported by substantial evidence, the Commission's finding that the price-fixing Conspiracy affected prices during the Subsequent Period. *Id.* at 1212.

In *Elkem VII*, the court addressed the ITC's motion seeking reconsideration of its holding in *Elkem VI* that substantial evidence did not support the Commission's finding that the price-fixing Conspiracy affected prices during the Subsequent Period. *See Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *1. By its motion, the ITC asserted that the court erred because "[s]everal of the remand instructions ... appear[ed] to require the Commission to engage in inquiries that do not reflect the requirements of the antidumping and countervailing duty laws." Mot. of Def.

ITC for Reconsideration ("Def.'s Mot.") at 5; *see also Elkem VII*, 28 CIT at ——, 2004 WL 2786274, **1–2. The court treated the Commission's motion as one for modification and clarification rather than reconsideration because, while the ITC's arguments did not establish that the court's decision was "manifestly erroneous," they were meritorious in some respects. *See Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *1.

The ITC first objected to the remand instruction from *Elkem VI* that required it to quantify its findings by determining the "true" market price of ferrosilicon.[3] *See Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1217. The need to instruct the ITC to quantify its findings arose after the Commission introduced, in the Second Remand Determination,[4] the notion that prices in the Subsequent Period exceeded the "true market price." *See* Second Remand Determination at 11. The ITC used the construct "true market price" to substantiate its conclusion that the [C]onspiracy affected prices beyond the Conspiracy Period. *Id.* According to the ITC, the antidumping and countervailing duty laws did not require it to determine a "true market

**2.** The court sustained the finding that the price-fixing Conspiracy was a significant condition of competition that affected prices during the Conspiracy Period, *see Elkem V*, 27 CIT at ——, 276 F.Supp.2d at 1313; and, following remand, that the price-fixing Conspiracy was not a significant condition of competition during the Prior Period, *see Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1212. Although the Conspiracy was not a significant condition of competition during the Prior Period, the ITC concluded that "[t]he available pricing data for the Prior Period do not detract from [the negative injury determination], because they show predominant overselling." Second Remand Determination at 17 (footnote omitted).

**3.** This instruction provided that: "On remand, the ITC shall (1) determine the true

market price the ITC referenced in its Second Remand Determination at 10...." *Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1217 (internal quotation marks omitted).

**4.** In the Second Remand Determination, the ITC stated that:

> By contrast, if the effects of the [C]onspiracy on prices were limited solely to the Conspiracy Period, one would expect an immediate decline from prices established by a[C]onspiracy, which would be at inflated levels relative to a "true" market price, to prices established by marketplace considerations.

Second Remand Determination at 11.

price." *See Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *5. The court acknowledged the possibility for the ITC to make findings based on "true market price" that would be supported by substantial evidence without quantifying the actual price itself, but emphasized that, if the ITC wished to continue using the term "true market price," it had to define the term and provide substantial evidence supporting any findings that were based on its use. *Id.* at *6. As a result, the court modified the remand instructions regarding "true market price" as follows:

> Should it continue to rely on the term "true market price," the ITC shall (1) define the term "true market price" it referenced in its Second Remand Determination at 10, and provide substantial evidence supporting any findings it makes regarding price changes that should have occurred in the absence of continued effects from the [C]onspiracy, including any findings based on the use of the term "true market price," but is not required to provide a quantification of that term; (2) account for the factors it relied upon so heavily in its prior determinations, e.g., demand and U.S. apparent consumption; (3) clearly explain how these factors either support or do not support its finding that the [C]onspiracy affected domestic prices in the Subsequent Period; and (4) evaluate the relevant economic factors it finds to exist in the marketplace for the entire Subsequent Period, not merely the first quarter of the Subsequent Period.

The ITC further asserted that it should not be required on remand to "state with

specificity what difference in price it would consider material in the context of this inquiry, and why." [5] *Elkem VI*, 28 CIT at ——, 342 F.Supp.2d 1207 at 1221–22. Rather than reconsidering its instruction, the court clarified that the ITC could, if it so desired, comply with the instruction by substituting the word "significant" for "material" because the court's instructions were designed to show what price differential between the Conspiracy Period and Subsequent Period would be significant enough to demonstrate that the Conspiracy affected prices in the Subsequent Period. *See Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *7.

The Commission next contested the court's instruction that, "[s]hould the ITC hope to establish by substantial evidence that the [C]onspiracy affected prices during the Subsequent Period, a baseline [price] would be useful." *Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1224. The court clarified that its suggestion to include a baseline price was merely "guidance from the court as to the type of evidence that might be useful in order to satisfy the demands of substantial evidence . . .," and not a remand instruction. *Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *8.

Finally, the ITC asserted that the court's instruction to disaggregate the pricing data for each of the Conspirators is not required by antidumping or countervailing duty laws. *See* Def.'s Mot. at 7. The court found this contention to have some merit, and therefore amended the remand instruction to read as follows:

5. This instruction resulted from the ITC's finding that there was "no significant shift in the [C]onspirators' pricing patterns with respect to other domestic producers in the period following the Conspiracy Period," and

"prices charged by both the [C]onspirators and the domestic industry as a whole during the Subsequent Period were not the result of competitive marketplace conditions." Second Remand Determination at 11, 13.

(3) in revisiting its finding that the Conspirators frequently maintained higher prices than their domestic competitors during the Subsequent Period, [the ITC should] consider the data for each of the Conspirators and either (a) disaggregate the pricing data or (b) explain why its method of aggregating the data is reasonable considering the court's discussion of that data, and, in any event, identify sufficient record evidence to support its finding, and explain how that evidence supports its finding.

*Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *8.

Following the issuance of the court's order modifying the remand instructions, the ITC issued its Third Remand Determination. Rather than directly complying with the court's remand instructions, however, the ITC has instead redirected its efforts toward disproving Elkem's assertion that, "absent evidence to the contrary, the Commission should presume that ferrosilicon prices during the Subsequent Period were established pursuant to marketplace forces because ferrosilicon is a commodity product sold by numerous suppliers pursuant to competitive bidding." Third Remand Determination at 9. Specifically, the Commission states that:

> [W]e have not attempted to make an affirmative showing that the [C]onspiracy affected prices during the Subsequent Period. To comply with the CIT's decision, our finding instead concentrates solely on what the record does *not* show—namely, that prices during the Subsequent Period were established in a different manner, *i.e.*, solely pursuant to marketplace forces, than prices for the Conspiracy Period.

Third Remand Determination at 19 (emphasis in original). In so doing, the ITC abandoned its finding in the Second Remand Determination that, "a significant condition of competition was that the price-fixing [C]onspiracy had effects on prices charged by U.S. ferrosilicon producers during ... the Subsequent Period." Second Remand Determination at 15.

Now before the court are the ITC's conclusions contained in the Third Remand Determination. Here, the Commission first provides a "modified analysis of subject import volume, price effects, and impact once it stated it was unable on third remand to find that the [C]onspiracy affected prices during the Subsequent Period." Defendant's Rebuttal Comments on Third Remand Determination ("Def.'s Comments") at 11; *see also* Third Remand Determination at 22. The ITC found that "the record cannot support any conclusion on how prices were established during that period, including a conclusion that prices were solely the result of marketplace forces." Third Remand Determination at 22. This led the ITC to find, based on what the record did not show, that the likely volume, price effects, and impact of subject imports on the domestic industry were not significant. *Id.* at 24–28.

With regard to the likely volume of subject imports, the ITC found that the 1992 increase in volume that occurred during the Subsequent Period was not significant because:

> [W]hile we have not made a finding that the [C]onspiracy affected prices charged by domestic ferrosilicon producers during the Subsequent Period, we have concluded, based on [Best Information Available ("BIA")], that the record indicates no significant change in pricing patterns between the Conspiracy Period and the Subsequent Period. In light of this, the record cannot sup-

port a finding that the pricing data in the record for the Subsequent Period reflect prices determined exclusively pursuant to marketplace conditions. We therefore cannot find the requisite causal link between this increase in the subject imports and the declines in the condition of the domestic industry....

Third Remand Determination at 23. The ITC further stated that:

The lack of reliable information for the Conspiracy Period, or for the full period of investigation that the Commission would typically examine, impairs our ability to assess the significance of changes, such as those in subject import volume, between the Conspiracy Period and the Subsequent Period.

*Id.*

In addition, the ITC concluded that the likely price effects of subject imports were not significant:

Because there is no finding that the domestic industry pricing data for the Subsequent Period reflect prices at market levels, we cannot find this data—or any other pricing data in the record—probative for an analysis of underselling during the period. We consequently lack a sufficient evidentiary basis to conclude that any underselling is significant.

*Id.* at 25.

The ITC went on to hypothesize, *see* Third Remand Determination at 25, that if the pricing data for the Prior Period and the Subsequent Period *did* reflect competitive marketplace conditions, the

usable underselling observations from the Prior Period and the Subsequent Period would still account for a minority of all price comparisons during the en-

tire period for which we have consistently-generated pricing data. The significance of this relatively small proportion of underselling is diminished further by the fact that ferrosilicon is a commodity product, for which we would ordinarily expect to see some degree of underselling of the domestically-produced product by products from other sources.

*Id.* at 25–26.

As a result, the ITC found that the likely impact of subject imports on the domestic industry was not significant:

Because the 1991 data are not a probative baseline for competitive market conditions, and there is no reliable information in the record concerning what the CIT has acknowledged is a central condition of competition, the record permits us to do no more than observe that domestic industry performance declined concurrently with increases in subject import volume. The record does not permit us to ascertain whether there is a causal link between the subject imports and the industry declines. Absent such a causal link, we are not authorized to make an affirmative determination of material injury by reason of subject imports.

*Id.* at 27.

The ITC justified its analysis by contending that the court "found in *Elkem V* that the Commission was entitled to use BIA and take adverse inferences in this proceeding because ... the Conspirators ... 'significantly impeded' its investigation within the meaning of 19 U.S.C. § 1677e(c)." *Id.* at 7–8; *see also Elkem Metals Co. v. United States*, 27 CIT ——, 276 F.Supp.2d 1296, 1305 (2003) ("*Elkem V*"). For the ITC, a "principal justification for the BIA rule is to avoid rewarding

the uncooperative and recalcitrant party for its failure to supply requested information." Third Remand Determination at 10 (internal quotation marks omitted). In addition, the ITC failed to comply with the court's instruction to provide an independent evidentiary basis for any conclusion based on BIA because in its view, "absent conducting a separate investigation to obtain the missing data—something the BIA provision is intended to avoid—the Commission will not typically have ready reference to factual material that could provide independent evidentiary corroboration for use of an adverse inference." *Id.* at 21 n. 72.

■ Plaintiffs now challenge the Third Remand Determination on the grounds that the Commission failed to support its findings with substantial evidence. *See* Comments of CC Metals and Alloys, Inc. On The Third Remand Determinations of the ITC ("CCMA Comments") at 3; Elkem Comments on ITC Third Remand Determination ("Elkem Comments") at 9. Plaintiffs further assert that, because the Commission conceded that the record lacks substantial evidence indicating that subject imports had an adverse pricing impact during the Subsequent Period, the "ITC shifted the grounds of decision onto a purportedly 'new' theory ..." of focusing on an adverse inference, i.e., what the record does *not* show. CCMA Comments at 9; *see also* Elkem Comments at 4. In other words, plaintiffs posit that there is no evidentiary basis for the Commission's adverse inference that the Conspiracy, or some other force, prevented domestic prices from being set by the market in the Subsequent Period.

## STANDARD OF REVIEW

When reviewing the ITC's final injury determination in an antidumping or coun-

tervailing duty investigation, "[t]he court shall hold unlawful any determination, finding, or conclusion found ... to be unsupported by substantial evidence on the record, or otherwise not in accordance with law...." 19 U.S.C. § 1516a(b)(1)(B)(i). "Substantial evidence is 'such relevant evidence as a reasonable mind might accept as adequate to support a conclusion.'" *Huaiyin Foreign Trade Corp. (30) v. United States*, 322 F.3d 1369, 1374 (Fed.Cir.2003) (quoting *Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229, 59 S.Ct. 206, 83 L.Ed. 126 (1938)). "Substantial evidence requires more than a mere scintilla, but is satisfied by something less than the weight of the evidence." *Altx, Inc. v. United States*, 370 F.3d 1108, 1116 (Fed.Cir.2004) (internal citation and quotation marks omitted). The existence of substantial evidence is determined "by considering the record as a whole, including evidence that supports as well as evidence that 'fairly detracts from the substantiality of the evidence.'" *Huaiyin*, 322 F.3d at 1374 (quoting *Atl. Sugar, Ltd. v. United States*, 744 F.2d 1556, 1562 (Fed. Cir.1984)).

## DISCUSSION

The court has held in previous opinions that the ITC's "use of BIA ... is in accordance with law," and that "[plaintiffs] ha[ve] produced nothing to convince the court that the ITC's conclusions with respect to BIA should be limited to the Conspiracy Period." *Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1214–15. Nevertheless, the court may "hold unlawful the [ITC's] final determination if it is unsupported by substantial evidence on the record or otherwise not in accordance with law." *Delverde, SrL v. United States*, 202 F.3d 1360, 1363 (Fed.Cir.2000). Accord-

ingly, the court has repeatedly held that "substantial evidence [does] not support the ITC's adverse inference that the price-fixing [C]onspiracy affected prices outside the Conspiracy Period." *Elkem VI,* 28 CIT at —, 342 F.Supp.2d at 1210–11; *see also Elkem VII,* 28 CIT at —, 2004 WL 2786274, *3. The court stated in *Elkem V* that:

It does not appear that the ITC had a sound rationale in making the adverse inference that the [C]onspiracy affected prices during the entire Original [Period of Investigation], and not just during the period in which the [C]onspiracy was actually in effect.... While the ITC may justifiably conclude that the "failure [to reveal the [C]onspiracy] gives rise to an inference that the evidence is unfavorable to" Plaintiffs, it may not use the inference to reach a conclusion that appears to be at odds with the known facts, and an attempt to do so on the part of the ITC cannot be said to be supported by substantial evidence on the record.

*Elkem V,* 27 CIT at —, 276 F.Supp.2d at 1315 (internal citation omitted).

The ITC claims that in the Third Remand Determination, it abandoned its previous conclusion that the Conspiracy affected prices in the Subsequent Period. Even so, the ITC appears to be attempting by way of an adverse inference to reach the same conclusion. That is, if the prices in the Subsequent Period were not set solely by the market, it follows that they must have been affected by the Conspiracy or by some other unstated force. *See* Third Remand Determination at 22 (finding that the "record cannot support any conclusion on how prices were established during [the Subsequent P]eriod, including a conclusion that prices were solely the result of marketplace forces.").

The court has held previously that the "ITC cannot, using [an] adverse inference [ ], invent a price-fixing conspiracy during the period outside the time period during which the [C]onspiracy was and was not found to be in effect...." *Elkem V,* 27 CIT at —, 276 F.Supp.2d at 1315. Each remand since *Elkem V* has instructed the ITC to "set forth the evidentiary basis for the adverse inference that the price-fixing [C]onspiracy affected prices throughout the entire Original [Period of Investigation]." *Id.,* 276 F.Supp.2d at 1315. Rather than following the court's instruction, the ITC again uses "the approach of comparing pricing patterns during the Conspiracy Period with those during the Subsequent Period ...,"[6] to support its conclusion that prices in the Subsequent Period were not set solely by marketplace forces. Third Remand Determination at 9. In doing so, the ITC found no "material changes[7] in pricing patterns between the Conspiracy Period

---

**6.** The ITC found that "compar[ing] the prices that domestic ferrosilicon producers charged during the latter portion of the Conspiracy Period with the [sic] those charged during the Subsequent Period ... enable[d it] to examine whether prices for the Subsequent Period solely reflected market forces and represent the prices the producers would have charged during the Subsequent Period...." Second Remand Determination at 10.

**7.** The ITC's analysis revealed that the "frequency of underselling by the subject imports was 80 percent ... for the entire Conspiracy Period and 74 percent during the entire Subsequent Period...." Third Remand Determination at 15. The ITC did not view this six percentage point differential as being significant, particularly because the "difference in underselling frequency between the Conspiracy Period and Subsequent Period is far less than the difference in underselling frequency

and the Subsequent Period that could be attributed to the [C]onspirators changing the manner in which they established prices." Third Remand Determination at 20. This finding, together with the court's finding that prices during the Conspiracy Period were distorted by the Conspiracy, led the ITC to conclude that there is no evidence that the prices in the Subsequent Period were not similarly distorted, either by the Conspiracy or some other factor. *Id.*

The first difficulty with this theory is that the ITC's finding of a price distortion during the Conspiracy Period was based on an adverse inference. *See Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1211. In *Elkem VI*, the court found that substantial evidence supported the ITC's adverse inference that the Conspiracy distorted prices during the Conspiracy Period. *Id.* This distortion, however, was never quantified, as the ITC only "compared the prices of imported ferrosilicon and observed that during the Conspiracy Period, imports of ferrosilicon undersold the domestic product more frequently than in the months preceding ... the [C]onspiracy." *Elkem V*, 27 CIT at ——, 276 F.Supp.2d at 1311. Based on this comparison, the "court [found] that the evidence ... fairly support[ed] [the ITC's] conclusions with respect to the effect of the [C]onspiracy during the Conspiracy Period." *Id.* This comparison could be made because prices during the Prior Period reflected market conditions, as "there is no evidence that the [C]onspiracy affected prices prior to its existence." *Elkem VI*, 28 CIT at ——, 342 F.Supp.2d at 1215–16.

Thus, the extent to which prices were affected by the Conspiracy during the Conspiracy Period is unknown. Indeed,

plaintiffs have maintained throughout these proceedings that the Conspiracy had no effect on prices. *See Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *4; *see also* CCM Compl. ¶ 56 (Oct. 28, 1999). That being the case, a comparison of prices between the Conspiracy Period and the Subsequent Period demonstrates nothing with respect to how prices were set. As counsel for the ITC noted at oral argument prior to the modification of the remand instructions from *Elkem VI*, there would be a decline in prices following the end of the Conspiracy Period because, "other things being equal," the prices would be solely determined by marketplace forces. *Elkem VII*, 28 CIT at ——, 2004 WL 2786274, *5. That is a valid point, but the ITC has failed to determine if marketplace conditions did remain equal, or changed in some material respect following the Conspiracy Period. In other words, without knowing either the extent of the distortion during the Conspiracy Period or what the market would have determined prices to be during the Subsequent Period, no valid comparison can be made.

This approach is further flawed in that the ITC "lack[s] reliable information for the Conspiracy Period, or for the full period of investigation ... [which] impairs [its] ability to assess the significance of changes, such as those in subject import volume, between the Conspiracy Period and the Subsequent Period." Third Remand Determination at 23. If the ITC does not know how prices were set in the Conspiracy Period, or how much effect the price-fixing Conspiracy actually had on the prices during the Conspiracy Period, the ITC simply cannot use prices during the Conspiracy Period as a basis of compari-

between either of these periods and the Prior Period." *Id.*

son with the Subsequent Period to make a determination. Furthermore, if the ITC does not know what the market conditions were in the Subsequent Period, the ITC cannot know if the prices were indeed set by forces other than the market.

The Commission asserts that compelling it to ignore plaintiffs' misconduct and render a determination in plaintiffs' favor "would subvert a principal justification of the BIA rule, which is to avoid rewarding the uncooperative and recalcitrant party for its failure to supply requested information." Def.'s Comments at 15 (internal quotation marks omitted). Nonetheless, the ITC would substitute a lack of evidence for substantial evidence. It is worth noting that the ITC has cited no case where it has felt itself bound, or required any party to affirmatively demonstrate that prices were set by the market. The court's analysis is "not whether we agree with [the ITC's] conclusions, nor whether we would have come to the same conclusions reviewing the evidence in the first instance, but only whether [the ITC's] determinations were reasonable." *See AK Steel Corp. v. United States*, 192 F.3d 1367, 1371 (Fed.Cir.1999) (citing *U.S. Steel Group v. United States*, 96 F.3d 1352, 1357 (Fed.Cir.1996)). Here, it is not reasonable for the court to affirm a determination by the ITC when there is no data tending to confirm a central part of its analysis. *See Allegheny Ludlum Corp. v. United States*, 287 F.3d 1365, 1374 (Fed.Cir.2002) (finding that Commission's price determination was not supported by substantial evidence due to inaccurate data). Indeed, "[n]otwithstanding the tolerance of the substantial evidence requirement for Commission determinations which contain some errors, ... the statutory language of 19 U.S.C. § 1677(7)(B) ... [does not] permit[ ] the court to affirm a [determination] which is

legally flawed as to each of the three factors the Commission is obliged to consider...." *Id.* at 1376 (emphasis omitted).

■ Although the ITC is "not required to amass every conceivable shred of relevant data in order to comply with the requirements of the law, the absence of information necessary for a thorough analysis may render a determination unsupported by substantial evidence." *Chung Ling Co., Ltd. v. United States*, 16 CIT 636, 640, 805 F.Supp. 45, 49 (1992) (internal citations and quotation marks omitted). The court, therefore, cannot agree with the ITC's conclusion that, based on the lack of available information, the prices in the Subsequent Period were not solely determined by marketplace forces. The argument in the Third Remand Determination suffers from the same infirmity as the previous arguments. Phrasing the conclusion differently does not alter the result.

## CONCLUSION

Based on the foregoing, the court remands the ITC's conclusion that domestic prices in the Subsequent Period were not established solely by the marketplace. On remand, the ITC shall either (1) reopen the record to obtain relevant data of marketplace conditions to support, with substantial evidence, its conclusion that prices in the Subsequent Period were not set by market forces, or (2) find that the price-fixing Conspiracy was not a significant factor in the Subsequent Period and further find that the prices in the Subsequent Period were set by market forces and complete its analysis accordingly.

Remand results are due on October 19, 2006, comments are due on November 18, 2006, and replies to such comments are due on November 29, 2006. Neither com-

ments nor replies to such comments shall exceed thirty pages in length.